# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| CANTERA DORADO, INC. | § | Case No. 12-09558 BKT |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

WILFREDO SEGARRA-MIRANDA, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: *(Without deducting any secured claims)* | Assets Exempt: |
| Total Distributions to Claimants: | Claims Discharged Without Payment: |
| Total Expenses of Administration: | |

3) Total gross receipts of $              (see **Exhibit 1**), minus funds paid to the debtor and third parties of $        (see **Exhibit 2**), yielded net receipts of $                from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) |  |  |  |  |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) |  |  |  |  |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) |  |  |  |  |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) |  |  |  |  |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4) This case was originally filed under chapter     on            , and it was converted to chapter 7 on            . The case was pending for     months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____   By:/s/WILFREDO SEGARRA-MIRANDA _____

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SR-2 KM 26.3, ESPINOSA WARD, DORADO, PR | 1110-000 | 1,550,000.00 |
| TRADE ACCOUNTS RECEIVABLES | 1121-000 | 3,292.08 |
| CASH ON HAND | 1129-000 | 951.85 |
| BANCO POPULAR DE PR | 1129-000 | 15,304.03 |
| OFFICE EQUIPMENT & FURNITURE | 1129-000 | 1,210.00 |
| AUTOMOBILES AND TRUCKS | 1129-000 | 41,360.00 |
| HEAVY EQUIPMENT | 1129-000 | 171,930.00 |
| PLAN EQUIPMENT | 1129-000 | 82,830.00 |
| INVENTORY INPROCESSED SAND & ROCKS31380. | 1129-000 | 2,255.00 |
| TOOLS IN REPAIR SHOP OF DEBTOR | 1129-000 | 935.00 |
| THREE PERMITS ISSUED BY OGPE | 1229-000 | 40,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 71.04 |
| **TOTAL GROSS RECEIPTS** | | $ 1,910,139.00 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | PR ASSET PORTFOLIO 2013-1 INT, LLC | | | | | |
| 000004 | ALLY FINANCIAL | | | | | |
| 000002A | INTERNAL REVENUE SERVICES | | | | | |
| 000011A | CRIM | | | | | |
| 000014A | DEPARTMENT OF TREASURY | | | | | |
| **TOTAL SECURED CLAIMS** | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WILFREDO SEGARRA-MIRANDA | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WILFREDO SEGARRA-MIRANDA | | | | | |
| INTERNATIONAL SURETIES LTD | | | | | |
| INDEPENDANT PROTECTION SECURITY INC | | | | | |
| INDEPENDENT PROTECTION SECURITY INC | | | | | |
| INDEPENDENT PROTECTION SECURITY, IN | | | | | |
| ELDIA M. DIAZ-OLMO, ESQ. | | | | | |
| INTERNAL REVENUE SERVICES | | | | | |
| UNITED STATES TREASURY | | | | | |
| CRIM | | | | | |
| MUNICIPIO DE DORADO | | | | | |
| PUERTO RICO TREASURY DEPARTMENT | | | | | |
| SECRETARIO DE HACIENDA | | | | | |
| OFFICE OF THE UNITED STATES TRUSTEE | | | | | |
| DANIEL D. DIAZ | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DELVY  DIAZ ALTAGRACIA | | | | | |
| DELVY DIAZ ALTAGRACIA | | | | | |
| DELVY DÍAZ ALTAGRACIA | | | | | |
| FERNANDO ROBLES TORRES | | | | | |
| GILBERTO RIVERA DIAZ | | | | | |
| GILBERTO RIVERA DÍAZ | | | | | |
| WILFREDO SEGARRA MIRANDA | | | | | |
| ELDIA M. DIAZ OLMO | | | | | |
| ELDIA M. DIAZ OLMO | | | | | |
| MONGE  ROBERTINI & ASOCIADOS INC. | | | | | |
| MONGE ROBERTIN & ASOCIADOS, INC. | | | | | |
| TANIA NAVARRETE | | | | | |
| MONGE  ROBERTINI & ASOCIADOS INC. | | | | | |
| MONGE ROBERTIN & ASOCIADOS, INC. | | | | | |
| CENTRO CASAS SUBASTA | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CENTRO CASAS SUBASTA | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WINSTON VIDAL GAMBARO, ESQ. | | | | | |
| MONGE ROBERTIN & ASOCIADOS, INC. | | | | | |
| SECRETARIO DE HACIENDA | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000033 | CARMELO CABRERA GIL | | | | | |
| 000029 | CHRISTIAN RAMOS RIVERA | | | | | |
| 000018 | DAVID GALAY ILARRAZA | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000019 | DELVY DIAZ ALTAGRACIA | | | | | |
| 000025 | GERMAN NARVAEZ LOZADA | | | | | |
| 000024A | GILBERTO RIVERA DIAZ | | | | | |
| 000027 | JAVIER CABRERA RIVERA | | | | | |
| 000023 | JORGE LUIS RODRIGUEZ QUINONES | | | | | |
| 000022 | LARISSA GARCIA CABRERA | | | | | |
| 000020 | LAURA CABRERA RIVERA | | | | | |
| 000021 | LEIRA GARCIA CABRERA | | | | | |
| 000034 | LUIS J ROJAS RIVERA | | | | | |
| 000030 | MARIANO RIVERA | | | | | |
| 000026 | WILFREDO GASCOT RIVERA | | | | | |
| | CLENDO LAB INC. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000014B | DEPARTMENT OF TREASURY | | | | | |
| 000015A | DEPARTMENT OF TREASURY | | | | | |
| 000002B | INTERNAL REVENUE SERVICES | | | | | |
| 000006 | MUNICIPALITY OF DORADO | | | | | |
| 000008A | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| 000009A | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| 000038 | STATE INSURANCE FUND CORPORATION | | | | | |
| 000036 | DEPARTMENT OF TREASURY | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001 | AMERICAN PETROLEUM CO INC | | | | | |
| 000017 | AMERICAN PETROLEUM CO INC | | | | | |
| 000028 | CRE FUEL SERVICES CORP | | | | | |
| 000010 | CRIM | | | | | |
| 000011B | CRIM | | | | | |
| 000014C | DEPARTMENT OF TREASURY | | | | | |
| 000007 | INDUSTRIAL QUARRY PRODUCTS | | | | | |
| 000035 | INDUSTRIAL QUARRY PRODUCTS | | | | | |
| 00002C | INTERNAL REVENUE SERVICES | | | | | |
| 000003 | KANE CARIBBEAN, INC. | | | | | |
| 000016 | ORTIZ CARLOS M CPA | | | | | |
| 000013 | STATE INSURANCE FUND CORP | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CLERK,  US BANKRUPTCY COURT | | | | | |
| 000015B | DEPARTMENT OF TREASURY | | | | | |
| 000008B | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| 000009B | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

AMENDED FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit 8

Case No:        12-09558    BKT    Judge: BRIAN K TESTER

Case Name:    CANTERA DORADO, INC.

For Period Ending:  05/25/17

Trustee Name:                    WILFREDO SEGARRA-MIRANDA

Date Filed (f) or Converted (c):    02/11/14 (c)

341(a) Meeting Date:            03/18/14

Claims Bar Date:                06/16/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. SR-2 KM 26.3, ESPINOSA WARD, DORADO, PR SR-2 KM. 26.3 ESPISNOSA WARD, DORADO PR. PARCEL A CATASTER #059-000-008-54 - 114.2172 CUERDAS INCLUDING OFFICE AND SHOP STRUCTURES $2,845,000.00 PARCEL B CATASTER #059-000-008-56 - 15 CUERDAS $2,056,000.00 PARCEL C - CATASTER #059-85-001-20 - 3 CUERDAS $1,160,000.00 COMBINED VALUE OF PARCELAS D AND E $1,220,000.00 PARCEL D - CATASTER #059-000-007-11- 27.35 CUERDAS PARCEL E - CATASTER #059-000-007-11 - 57 CUERDAS | 7,800,000.00 | 210,000.00 | | 1,550,000.00 | FA |
| 2. CASH ON HAND | 200.00 | 0.00 | | 951.85 | FA |
| 3. BANCO POPULAR DE PR | 0.00 | 0.00 | | 15,304.03 | FA |
| 4. SECURITY DEPOSITS | 3,068.05 | 0.00 | OA | 0.00 | FA |
| 5. TRADE ACCOUNTS RECEIVABLES | 183,612.84 | 0.00 | | 3,292.08 | FA |
| 6. DUE FROM STOCKHOLDERS Uncollectable as per Trustee investigation | 77,920.81 | 0.00 | OA | 0.00 | FA |
| 7. PREPAID INCOME TAXES No evidence. Dep. of tresury has claims 14 &15 on this case. | 11,685.35 | 0.00 | OA | 0.00 | FA |
| 8. OFFICE EQUIPMENT & FURNITURE SEE EXHIBIT C | 150,621.60 | 0.00 | | 1,210.00 | FA |
| 9. AUTOMOBILES AND TRUCKS EXHIBIT B | 57,940.00 | 0.00 | | 41,360.00 | FA |
| 10. HEAVY EQUIPMENT EXHIBIT E | 374,000.00 | 0.00 | | 171,930.00 | FA |
| 11. PLAN EQUIPMENT EXHIBIT D | 271,250.00 | 0.00 | | 82,830.00 | FA |

AMENDED FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 12-09558 | BKT   Judge: BRIAN K TESTER | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|---|
| Case Name: | CANTERA DORADO, INC. | | Date Filed (f) or Converted (c): | 02/11/14 (c) |
| | | | 341(a) Meeting Date: | 03/18/14 |
| | | | Claims Bar Date: | 06/16/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 12. INVENTORY INPROCESSED SAND & ROCKS31380.<br>  EXHIBIT G | 31,380.00 | 2,255.00 | | 2,255.00 | FA |
| 13. TOOLS IN REPAIR SHOP OF DEBTOR<br>  EXHIBIT F | 1,205.00 | 0.00 | | 935.00 | FA |
| 14. THREE PERMITS ISSUED BY OGPE (u)<br>  1.  PERMITS CASE 2013-PFO-00004 2. GENERAL PERMIT FOR<br>  OTHER WORKS CASE 2012-PGO-0048; 3. AUTHORIZATION FOR<br>  ACITIVITES IN KARST ZONE CASE NO.<br>  O-NP-AKR01-SJ-00064-08052013 | Unknown | 40,000.00 | | 40,000.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 71.04 | Unknown |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $8,962,883.65 | $252,255.00 | | $1,910,139.00 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

PENDING 0 BALANCE; NEXT UNCLAIMED FUNDS AND TDR

DOC. 371 UNCLIAMED FUNDS FILED 1/30/17

DOC. 341 APPLICATION FOR COMPENSATION MONGE ROBERTINI FILED 4/8/15

DOC. 340 MOTION REQUESTING OF ORDER FOR PROMPT DETERMINATION  OF POST-PETITION TAXES FILED 4/8/15

NEXT ANALYSIS OF CLAIMS

AMENDED FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:      3

Exhibit 8

| | | |
|---|---|---|
| Case No: | 12-09558   BKT   Judge: BRIAN K TESTER | Trustee Name:   WILFREDO SEGARRA-MIRANDA |
| Case Name: | CANTERA DORADO, INC. | Date Filed (f) or Converted (c):   02/11/14 (c) |
| | | 341(a) Meeting Date:   03/18/14 |
| | | Claims Bar Date:   06/16/14 |

DOC. 337 Application for reimbursement of expenses for the amount of $200.00 FILED 03/26/15

DOC. 333 Cash receipts & disbursements record FILED 03/04/15

DOC. 332 Individual Estate Property Record and Report FILED 03/04/15

DOC. 330 Objection to Claim Number 15 FILED 02/06/15; DOC. 336 ORDER Denying OBJECTION TO CLAIM No. 15 FILED 03/25/15

DOC. 327 Objection to Claim Number 5 FILED 02/06/15; DOC. 335 ORDER Granting OBJECTION TO CLAIM No. 5 FILED 03/25/15

DOC. 320 ORDER: Department of Public Works and the Bureau of Motor Vehiclesare hereby ordered to transfer the license
FILED 12//22/14

DOC. 318 AMENDED APPLICATION TO EMPLOY MONGE ROBERTIN FILED 12/10/14; DOC. 323 ORDER APPROVING EMPLOYMENT OF
PROFESSIONAL  FILED 01/05/15

DOC. 317 Application for Compensation for ELDIA M DIAZ OLMO, Special Counsel FILED 12/09/14; DOC 324 ORDER Granting
Application for Compensation  FILED 01/05/15

DOC. 309 APPLICATION FOR COMPENSATION CCS FILED 11/17/14; DOC. 319 ORDER Granting Application for Compensation for
CENTRO CASAS SUBASTAS FILED 12/22/14

DOC. 308 Motion requesting entry of order  directing the Department of Public Works and the Bureau of Motor Vehicles to
transfer the titles of the vehicles to Mr. Radames Diaz Maldonado FILED 11/10/14

DOC. 307 APPLICATION TO EMPLOY MONGE ROBERTIN FILED 11/7/14

DOC. 304 ORDER Granting Application for Compensation for Independent Protection Security, Inc., fees awarded: $1008.00,
FILED 11/03/14

DOC. 303 ORDER Granting Application for Compensation for Independent Protection Security, Inc., fees awarded: $1512.00

AMENDED FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| | | |
|---|---|---|
| Case No: | 12-09558    BKT    Judge: BRIAN K TESTER | Trustee Name: |
| Case Name: | CANTERA DORADO, INC. | Date Filed (f) or Converted (c): |
| | | 341(a) Meeting Date: |
| | | Claims Bar Date: |

Trustee Name:    WILFREDO SEGARRA-MIRANDA

Date Filed (f) or Converted (c):    02/11/14 (c)

341(a) Meeting Date:    03/18/14

Claims Bar Date:    06/16/14

FILED 11/03/14

DOC. 300 WRIT OF CANCELLATION OF LIENS, CLAIMS AND INTEREST 10/24/14

DOC. 299 WRIT OF CANCELLATION OF LIENS, CLAIMS AND INTEREST  10/24/14

DOC. 291 ORDER Granting Application for Compensation for Independent Protection Security, Inc., fees awarded: $1512.00
FILED 10/17/14

DOC. 290 ORDER Granting Application for Compensation for Independent Protection Security, Inc., fees awarded: $1512.00,
FILED 10/17/14

DOC. 289 ORDER Granting Application for Compensation for Independent Protection Security, Inc., fees awarded: $1512.00,
FILED 10/17/14

DOC. 288 ORDER Granting Application for Compensation for Independent Protection Security, Inc., fees awarded: $1512.00,
FILED 10/17/14

DOC. 286 Motion to Sell Property Free and Clear of Liens under Section 363(f) at Private Sale FILED 10/16/14; DOC. 313
ORDER GRANTING MOTION FOR SALE AND ORDERING TRANSFER OF PERMITS  FILED 12/01/14

DOC. 284 ORDER FOR THE CANCELLATION OF LIENS IN THE MUNICIPAL REVENUE COLLECTION CENTER FILED 10/15/14

DOC. 282 ORDER FOR THE CANCELLATION OF MORTGAGES AND LIENS IN THE REGISTRY OF THE PROPERTY OF PUERTO RICO. FILED
10/10/14

DOC. 278 MOTION REQUESTING ENTRY OF ORDER RE: DOCS. 246, 247, 248 & 249 FILED 10/8/14

DOC. 277 APPLICATION FOR COMPENSATION (21 DAYS OBJECTION LANGUAGE DUE BYE 10/29/2014) FOR INDEPENDENT PROTECTION
SECURITY, INC. OTHER PROFESSIONAL PERIOD: 09/1/2014 TO 09/5/2014, FEE: $1,008.00 FILED 10/8/14

DOC. 276 APPLICATION FOR COMPENSATION (21 DAYS OBJECTION LANGUAGE DUE BYE 10/29/2014) FOR INDEPENDENT PROTECTION

AMENDED FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    5

Exhibit 8

| | |
|---|---|
| Case No: | 12-09558    BKT   Judge: BRIAN K TESTER |
| Case Name: | CANTERA DORADO, INC. |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Date Filed (f) or Converted (c): | 02/11/14 (c) |
| 341(a) Meeting Date: | 03/18/14 |
| Claims Bar Date: | 06/16/14 |

SECURITY, INC. OTHER PROFESSIONAL PERIOD: 08/25/2014 TO 08/31/2014, FEE: $1,512.00 FILED 10/8/14

DOC. 271 Chapter 7 Trustee's Motion requesting permission to pay blanket bond premium FILED 10/02/14; DOC. 297 ORDER approving payment of bond FILED 10/2014

DOC. 270 Motion requesting entry of order (amended) to Centro de Recaudacion de Ingresos Municipales ("CRIM")  FILED 09/22/14

DOC. 269 Reply to Mr. Jose M. Monge Robertin Motion for partial Distribution FILED 09/19/14

DOC. 268 Motion requesting entry of order and writ for the cancellation of pre-closing date liens, claims, interests and encumbrances, and for miscellaneous relief  FILED 09/18/14

DOC. 267 MOTION REQUESTION ENTRY OF ORDER FOR PROMPT DETERMINATIO OF REAL PROPERTY TAXES FILED 9/17/14; DOC. 273 Order Granting Motion requesting entry of order for prompt determination of real property taxes  FILED 10/07/14

DOC. 266 INFORMATIVE MOTION RE: COMPLETION OF SALE FILED 9/17/14

DOC. 264 Application for Compensation (21 Day(s) Objection language due by 10/1/2014) for ELDIA M DIAZ OLMO FILED 09/10/14; DOC. 275 ORDER Granting Application for Compensation for ELDIA M DIAZ OLMO, fees awarded: $10,250.00 FILED 10/07/14

DOC. 255  ORDER Granting Application for Compensation for Independent Protection Security, Inc., fees awarded: $1512.00 FILED  09/03/14

DOC. 254  ORDER Granting Application for Compensation for Independent Protection Security, Inc., fees awarded: $1512.00 FILED  09/03/14

DOC. 253  ORDER Granting Application for Compensation for Independent Protection Security, Inc., fees awarded: $1512.00 FILED  09/03/14

DOC. 252  ORDER Granting Application for Compensation for Independent Protection Security, Inc., fees awarded: $1512.00

AMENDED FORM-I

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     6

Exhibit 8

| | | |
|---|---|---|
| Case No: | 12-09558    BKT   Judge: BRIAN K TESTER | |
| Case Name: | CANTERA DORADO, INC. | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Date Filed (f) or Converted (c): | 02/11/14 (c) |
| 341(a) Meeting Date: | 03/18/14 |
| Claims Bar Date: | 06/16/14 |

FILED  09/03/14

DOC. 251 ORDER Granting Application for Compensation for Independent Protection Security, Inc., fees awarded: $1512.00

FILED  09/03/14

DOC. 249 APPLICATION FOR COMPENSATION (21 DAYS OBJECTION LANGUAGE DUE BYE 09/19/2014) FOR INDEPENDENT PROTECTION

SECURITY, INC. OTHER PROFESSIONAL PERIOD: 08/18/2014 TO 08/24/2014, FEE: $1,512.00 FILED 8/29/14

DOC. 248 APPLICATION FOR COMPENSATION (21 DAYS OBJECTION LANGUAGE DUE BYE 09/19/2014) FOR INDEPENDENT PROTECTION

SECURITY, INC. OTHER PROFESSIONAL PERIOD: 08/11/2014 TO 08/27/2014, FEE: $1,512.00 FILED 8/29/14

DOC. 247 APPLICATION FOR COMPENSATION (21 DAYS OBJECTION LANGUAGE DUE BYE 09/19/2014) FOR INDEPENDENT PROTECTION

SECURITY, INC. OTHER PROFESSIONAL PERIOD: 08/4/2014 TO 08/10/2014, FEE: $1,512.00 FILED 8/29/14

DOC. 246 APPLICATION FOR COMPENSATION (21 DAYS OBJECTION LANGUAGE DUE BYE 09/19/2014) FOR INDEPENDENT PROTECTION

SECURITY, INC. OTHER PROFESSIONAL PERIOD: 07/28/2014 TO 08/3/2014, FEE: $1,512.00 FILED 8/29/14

DOC. 242 MOTION REQUESTING ENTRY OF ORDER GRANTING SHORTENING OF TIME REQUESTED IN DOC. 231 AND NOTICE OF NEW CLOSING

DATE OF AUG. 27, 2014 AT 10:00 PM FILED 8/14/14.

DOC. 236 APPLICATION FOR COMPENSATION (21 DAYS OBJECTION LANGUAGE DUE BYE 08/27/2014) FOR INDEPENDENT PROTECTION

SECURITY, INC. OTHER PROFESSIONAL PERIOD: 07/21/2014 TO 07/27/2014, FEE: $1,512.00, EXPENSES: $ 0.00 FILED BYE

INDEPENDENT SECURITY, INC. FILED 08/06/14.

DOC. 235 APPLICATION FOR COMPENSATION (21 DAYS OBJECTION LANGUAGE DUE BYE 08/27/2014) FOR INDEPENDENT PROTECTION

SECURITY, INC. OTHER PROFESSIONAL PERIOD: 07/14/2014 TO 07/20/2014, FEE: $1,512.00, EXPENSES: $ 0.00 FILED BYE

INDEPENDENT SECURITY, INC. FILED 08/06/14

DOC. 234 APPLICATION FOR COMPENSATION (21 DAYS OBJECTION LANGUAGE DUE BYE 08/27/2014) FOR INDEPENDENT PROTECTION

SECURITY, INC. OTHER PROFESSIONAL PERIOD: 07/07/2014 TO 07/13/2014, FEE: $1,512.00, EXPENSES: $ 0.00 FILED BYE

INDEPENDENT SECURITY, INC. FILED 08/06/14.

AMENDED FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   7

Exhibit 8

| | | |
|---|---|---|
| Case No: | 12-09558   BKT   Judge: BRIAN K TESTER | |

Case Name:    CANTERA DORADO, INC.

Trustee Name:    WILFREDO SEGARRA-MIRANDA
Date Filed (f) or Converted (c):   02/11/14 (c)
341(a) Meeting Date:   03/18/14
Claims Bar Date:   06/16/14

DOC. 233 APPLICATION FOR COMPENSATION (21 DAYS OBJECTION LANGUAGE DUE BYE 08/27/2014) FOR INDEPENDENT PROTECTION
SECURITY, INC. OTHER PROFESSIONAL PERIOD: 06/30/2014 TO 07/06/2014, FEE: $1,512.00, EXPENSES: $ 0.00 FILED BYE
INDEPENDENT SECURITY, INC. FILED 08/06/14.

DOC. 232 APPLICATION FOR COMPENSATION (21 DAYS OBJECTION LANGUAGE DUE BYE 08/27/2014) FOR INDEPENDENT PROTECTION
SECURITY, INC. OTHER PROFESSIONAL PERIOD: 06/23/2014 TO 06/29/2014, FEE: $1,512.00, EXPENSES: $ 0.00 FILED BYE
INDEPENDENT SECURITY, INC. FILED 08/06/14

DOC. 231 MOTION FOR SHORTEN OF TIME FOR NOTICE OF INTENT TO SELL AT PRIVATE SALE FILED 8/5/14; DOC. 231 Order Granting
Motion Trustee's Motion Requesting shortened notice period for the sell of the property at private sale FILED 08/21/14

DOC. 230 NOTICE OF INTENT TO SELL AT PRIVATE SALE FILED 8/5/14

DOC. 229 ORDER Granting Application for Compensation for Independent Protection Security, Inc., fees awarded: $1512.00
FILED 08/05/14 RELATED TO DOC. 222

DOC. 228 ORDER Granting Application for Compensation for Independent Protection Security, Inc., fees awarded: $1512.00
FILED 08/05/14 RELATED TO DOC. 221

DOC. 225 Application for reimbursement of expenses for the amount of $347.75  08/04/14; DOC 245 ORDER Approving
Trustee's Reimbursement of Expenses FILED 08/28/14

DOC. 222 APPLICATION FOR COMPENSATION INDEPENDENT PROTECTION SECURITY INC. ($,512.00 - INVOICE #003) FILED 7/1/14

DOC. 221 APPLICATION FOR COMPENSATION INDEPENDENT PROTECTION SECURITY INC. ($,512.00 - INVOICE #002) FILED 7/1/14

DOC. 220 APPLICATION FOR REIMBURSEMENT EXPENSES OF $769.50 TO INDEPENDT PROTECTION SECURITY INC. (INVOICE 001) FILED
7/1/14; DOC 225 ORDER Approving Trustee's Reimbursement of Expenses FILED 07/31/14

DOC. 217 MINUTES OF 341 CLOSED FILED 06/25/14

DOC. 213 Motion to shorten time Period For Application To Employ Security Services  FILED 06/07/14; DOC. 215 ORDER:

AMENDED FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No: | 12-09558   BKT   Judge: BRIAN K TESTER | Trustee Name:   WILFREDO SEGARRA-MIRANDA |
| Case Name: | CANTERA DORADO, INC. | Date Filed (f) or Converted (c):   02/11/14 (c) |
| | | 341(a) Meeting Date:   03/18/14 |
| | | Claims Bar Date:   06/16/14 |

GRANTED  FILED 06/23/14

DOC. 212 Application to employ Security Services, Independent Protection Security, Inc FILED 06/07/14; DOC. 216 ORDER
APPROVING EMPLOYMENT OF SECURITY SERVICES  FILED 06/23/14

DOC. 199 MOTION REQUESTING ORDER  DIRECTED TO THE DEPARTMENT OF PUBLIC WORKS AND THE BUREAU OF MOTOR VEHICLES TO
TRANSFER THE TITLES OF THIS VEHICLES TO MR.  REINALDO AYALA PEREZ RE: DOC. 181; DOC.202 ORDER ENTERED FILED 05/12/14

DOC. 198 MOTION REQUESTING ORDER DIRECTED TO THE DEPARTMENT OF PUBLIC WORKS AND THE BUREAU OF MOTOR VEHICLES TO TRANSFER
THE TITLES OF THIS VEHICLES TO MR.  RADAMÉS DIAZ MALDONADO RE: DOC. 180; DOC. 201 ORDER ENTERED FILED 05/12/14

DOC. 197 APPLICATION FOR COMPENSATION CCS FILED 4/16/14; DOC. 203 ORDER Granting Application for Compensation for CENTRO
CASAS SUBASTAS FILED 05/12/14

DOC. 181 MOTION REQUESTING ENTRY OF ORDER DIRECTED TO THE DEPARTMENTO OF PUBLIC WORKS AND THE BUREAU OF MOTOR VEHICLES
TO TRANSFER THE TITLE OF THIS VEHICLE TO MR. REINALDO OYOLA PEREZ FILED 3/18/14;

DOC. 180 MOTION REQUESTING ENTRY OF ORDER DIRECTED TO THE DEPARTMENTO OF PUBLIC WORKS AND THE BUREAU OF MOTOR VEHICLES
TO TRANSFER THE TITLE OF THIS VEHICLE TO MR. RADAMES DIAZ MALDONADO FILED 3/18/14;
DOC 179. MINUTES OF PUBLIC SALE FILED 03/17/14

DOC  176 APPLICATION TO EMPLOY SPECIAL COUNSEL, ELDIA M./ OLMO FILED 3/10/14; DOC. 184 ORDER APPROVING EMPLOYMENT OF
SPECIAL COUNSEL FOR THE TRUSTEE FILED 03/24/14

FEB. 20, 2012  SECOND REQUEST TO BPPR RE:  BANK ACCOUNTS FUNDS

DOC. 150 URGENT MOTION TO CONTINUE SECURITY SERVICES ON SITE FILED 2/19/14; DOC. 151 ORDER: GRANTED  FILED 02/20/14

DOC. 149 MOTION REQUESTSHORTEN OF TIME FOR NOTICE TO INTENT TO SELL AT PUBLIC AUCTION FILED 2/19/14; DOC. 152 ORDER:
GRANTED  FILED 02/20/14

DOC. 148  NOTICE TO INTENT TO SELL AT PUBLIC AUCTION SCHEDULED FOR MARCH 7, 2014 AT 10:00 A.M. FILED 2/19/14

**AMENDED FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 9

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 12-09558  BKT  Judge: BRIAN K TESTER | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | CANTERA DORADO, INC. | Date Filed (f) or Converted (c): | 02/11/14 (c) |
| | | 341(a) Meeting Date: | 03/18/14 |
| | | Claims Bar Date: | 06/16/14 |

DOC. 141 APPLICATION TO EMPLOY CCS AS REALTOR-PUBLIC AUCTIONEER FILED 2/12/14; DOC. 165 ORDER APPROVED 3/6/14

FEB. 12, 2014 LETTER TO MS. MIGDALIA EFFIE GUASP, BPPR REQUESTING MONIES IN BANK ACCOUNT.

DOC. 140 APPOINTMENT FOR TRUSTEE WSM FILED 2/12/14

DOC. 137 ORDER GRANTING CONVERSION TO CH. 7 DATED 2/11/14

Initial Projected Date of Final Report (TFR): 02/28/15        Current Projected Date of Final Report (TFR): 08/31/15

/s/    WILFREDO SEGARRA-MIRANDA
_____ Date: 05/26/17
WILFREDO SEGARRA-MIRANDA
TRUSTEE
PO BOX 9023385
SAN JUAN, PR  00902-3385
Phone: (787) 725-6160
Email: wisegar@gmail.com

Page: 1

**AMENDED FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-09558 -BKT |
| Case Name: | CANTERA DORADO, INC. |
| Taxpayer ID No: | *******1066 |
| For Period Ending: | 05/25/17 |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******6010  BANCO SANTANDER, P.R. |
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/19/14 | 5 | MOJICA TRUCKING SERVICES, CORP. | ACCOUNT RECEIVABLES | 1121-000 | 816.00 | | 816.00 |
| 02/19/14 | 2 | CASH - PETTY CASH | CASH ON HAND | 1129-000 | 143.00 | | 959.00 |
| 02/19/14 | 2 | CASH - PETTY CASH | CASH ON HAND | 1129-000 | 8.85 | | 967.85 |
| 02/19/14 | 2 | CASH ON HAND | CASH ON HAND | 1129-000 | 800.00 | | 1,767.85 |
| 02/19/14 | 5 | CONSTRUCTORA NIEVES | ACCOUNT RECEIVABLES | 1121-000 | 77.04 | | 1,844.89 |
| 02/19/14 | 5 | RULLAN-RUIZ GROUP, INC. | ACCOUNT RECEIVABLES | 1121-000 | 719.04 | | 2,563.93 |
| 02/20/14 | 003001 | DELVY DIAZ ALTAGRACIA URB. QUINTAS DE DORADO CALLE UCAR P-16 DORADO, PR 00646 | SECURITY ON SITE URGENT MOTION TO CONTINUE SECURITY SERVICES ON SITE DOC. 150 ORDER APPROVED DOC. 151 | 2990-000 | | 400.00 | 2,163.93 |
| 02/20/14 | 003002 | GILBERTO RIVERA DIAZ HC 46 BOX 6195 DORADO PR 00646 | SECURITY SERVICES ON SITE URGENT MOTION TO CONTINUE SECURITY SERVICES ON SITE DOC. 150 ORDER APPROVED DOC. 151 | 2990-000 | | 400.00 | 1,763.93 |
| 02/20/14 | 003003 | FERNANDO ROBLES TORRES BARRIO ESPINOSA SEC. JACANA BUZON HC3-8600 DORADO PR 00646 | SECURITY SERVICES ON SITE URGENT MOTION TO CONTINUE SECURITY SERVICES ON SITE DOC. 150 ORDER APPROVED DOC. 151 | 2990-000 | | 400.00 | 1,363.93 |
| 02/24/14 | 3 | BANCO POPULAR DE PUERTO RICO | CLOSED ACCOUNT | 1129-000 | 12,973.65 | | 14,337.58 |
| 02/24/14 | 3 | BANCO POPULAR DE PUERTO RICO | CLOSED ACCOUNT | 1129-000 | 1,566.53 | | 15,904.11 |
| 02/24/14 | 3 | BANCO POPULAR DE PUERTO RICO | CLOSED ACCOUNT | 1129-000 | 763.85 | | 16,667.96 |
| 02/26/14 | 003004 | DELVY DÍAZ ALTAGRACIA URB. QUINTAS DE  DORADO CALLE UCAR P-16 DORADO P.R, 00646 | DOC. 150 URGENT MOTION CONTINUE SECURITY SERVICES ON SITE; DOC. 151 ORDER APPROVED | 2990-000 | | 400.00 | 16,267.96 |
| 02/26/14 | 003005 | FERNANDO ROBLES TORRES BARRIO ESPINOSA SEC. JACANA BUZÓN HC3-8600 | DOC. 150 URGENT MOTION TO CONTINUE SECURITY SERVICES ON SITE; DOC. 151 ORDER APPROVED | 2990-000 | | 400.00 | 15,867.96 |

| | | | Page Subtotals | | 17,867.96 | 2,000.00 | |

Ver: 20.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 21)*

AMENDED FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  2

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-09558  -BKT | |
| Case Name: | CANTERA DORADO, INC. | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******6010  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******1066 |
| For Period Ending: | 05/25/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DORADO P.R. 00646 | | | | | |
| 02/26/14 | 003006 | GILBERTO RIVERA DÍAZ | DOC. 150 URGENT MOTION CONTINUE | 2990-000 | | 400.00 | 15,467.96 |
| | | HC 46 BOX 6195 | SECURITY  SERVICES ON SITE; DOC. 151 | | | | |
| | | DORADO  P.R. 00646 | ORDER APPROVED | | | | |
| 02/28/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.27 | | 15,468.23 |
| 03/06/14 | 003007 | DELVY  DIAZ ALTAGRACIA | SECURITY SERVICES ON SITE | 2990-000 | | 400.00 | 15,068.23 |
| | | URB. QUINTAS DE DORADO | DOC. 150 URGENT MOTION TO CONTINUE | | | | |
| | | CALLE UCAR P-16 | SECURITY SERVICES ON SITE;  DOC. 151 | | | | |
| | | DORADO PR 00646 | ORDER APPROVED | | | | |
| 03/06/14 | 003008 | FERNANDO ROBLES TORRES | SECURITY SERVICES ON SITE | 2990-000 | | 400.00 | 14,668.23 |
| | | BARRIO ESPINOSA SEC. JACANA | DOC. 150 URGENT MOTION TO CONTINUE | | | | |
| | | BUZON HC3-8600 | SECURITY SERVICES ON SITE;  DOC. 151 | | | | |
| | | DORADO PR 00646 | ORDER APPROVED | | | | |
| 03/06/14 | 003009 | GILBERTO RIVERA DIAZ | SECURITY SERVICES ON SITE | 2990-000 | | 400.00 | 14,268.23 |
| | | HC 46  BOX 6195 | DOC. 150 URGENT MOTION TO CONTINUE | | | | |
| | | DORADO PR 00646 | SECURITY SERVICES ON SITE;  DOC. 151 | | | | |
| | | | ORDER APPROVED | | | | |
| 03/12/14 | 003010 | DELVY DIAZ ALTAGRACIA | SECURITY SERVICES ON SITE | 2990-000 | | 400.00 | 13,868.23 |
| | | URB. QUINTAS DE DORADO | DOC. 150 URGENT MOTION TO CONTINUE | | | | |
| | | CALLE UCAR P-16 | SECURITY SERVICES ON SITE: DOC. 151 | | | | |
| | | DORADO, PR 00646 | ORDER APPROVED | | | | |
| 03/12/14 | 003011 | FERNANDO ROBLES TORRES | SECURITY SERVICES ON SITE | 2990-000 | | 400.00 | 13,468.23 |
| | | BO. ESPINOSA SEC. JACANA | DOC. 150 URGENT MOTION TO CONTINUE | | | | |
| | | BUZON HC3-8600 | SECURITY SERVICES ON SITE: DOC. 151 | | | | |
| | | DORADO, PR 00646 | ORDER APPROVED | | | | |
| 03/12/14 | 003012 | GILBERTO RIVERA DIAZ | SECURITY SERVICES ON SITE | 2990-000 | | 400.00 | 13,068.23 |
| | | HC46 BOX 6195 | DOC. 150 URGENT MOTION TO CONTINUE | | | | |
| | | DORADO, PR 00646 | SECURITY SERVICES ON SITE: DOC. 151 | | | | |
| | | | ORDER APPROVED | | | | |
| 03/13/14 | 5 | COROZAL CONCRETE SERVICE, INC. | ACCOUNT RECEIVABLES | 1121-000 | 1,680.00 | | 14,748.23 |

Page Subtotals  1,680.27  2,800.00

Ver: 20.00a

AMENDED FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

Exhibit 9

| Case No: | 12-09558 -BKT |
| Case Name: | CANTERA DORADO, INC. |

| Taxpayer ID No: | *******1066 |
| For Period Ending: | 05/25/17 |

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******6010  BANCO SANTANDER, P.R. |

| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/13/14 | 10 | HARRY MELENDEZ | PUBLIC AUCTION 3-7-14 | 1129-000 | 8,770.00 | | 23,518.23 |
| | | HARRY AUTO KOOL, INC. | | | | | |
| 03/13/14 | * NOTE * | UNITED STATES POSTAL SERVICE | PUBLIC AUCTION 3-7-14 | 1129-000 | 4,000.00 | | 27,518.23 |
| | | | * NOTE *  Properties 8, 10, 13 | | | | |
| 03/13/14 | 9 | UNITED STATES POSTAL SERVICE | PUBLIC AUCTION 3-7-14 | 1129-000 | 4,000.00 | | 31,518.23 |
| 03/13/14 | 9 | UNITED STATES POSTAL SERVICE | PUBLIC AUCTION 3-7-14 | 1129-000 | 7,000.00 | | 38,518.23 |
| 03/13/14 | 9 | UNITED STATES POSTAL SERVICE | PUBLIC AUCTION 3-7-14 | 1129-000 | 7,000.00 | | 45,518.23 |
| 03/13/14 | 9, 10 | UNITED STATES POSTAL SERVICE | PUBLIC AUCTION 3-7-14 | 1129-000 | 6,700.00 | | 52,218.23 |
| 03/13/14 | 9 | LUIS A. DE JESUS | PUBLIC AUCTION 3-7-14 | 1129-000 | 15,808.75 | | 68,026.98 |
| | | ORLANDO RODRIGUEZ | | | | | |
| 03/13/14 | 10 | JUAN AMADOR | PUBLIC AUCTION 3-7-14 | 1129-000 | 32,000.00 | | 100,026.98 |
| 03/13/14 | * NOTE * | CENTRO CASAS SUBASTA | PUBLIC AUCTION 3-7-14 | 1129-000 | 180,186.25 | | 280,213.23 |
| | | | * NOTE *  Properties 10, 11, 12 | | | | |
| 03/13/14 | 10 | ANGEL MELENDEZ | PUBLIC AUCTION | 1129-000 | 9,790.00 | | 290,003.23 |
| 03/13/14 | 10 | ATG CONTRACTOR | PUBLIC AUCTION 3-7-14 | 1129-000 | 20,965.00 | | 310,968.23 |
| 03/13/14 | 10 | ANGEL MELENDEZ | PUBLIC AUCTION 3-7-14 | 1129-000 | 1,000.00 | | 311,968.23 |
| 03/13/14 | 9 | REY OYOLA | PUBLIC AUCTION 3-7-14 | 1129-000 | 3,300.00 | | 315,268.23 |
| 03/20/14 | 003013 | DELVY DIAZ ALTAGRACIA | SECURITY SERVICES ON SITE | 2990-000 | | 400.00 | 314,868.23 |
| | | URB. QUINTAS DE DORADO | DOC. 150 URGENT MOTION TO CONTINUE | | | | |
| | | CALLE UCAR P-16 | SECURITY SERVICES ON SITE: DOC. 151 | | | | |
| | | DORADO PR 00646 | ORDER APPROVED | | | | |
| 03/20/14 | 003014 | DANIEL D. DIAZ | SECURITY SERVICES ON SITE | 2990-000 | | 400.00 | 314,468.23 |
| | | URB. PUERTO NUEVO | DOC. 150 URGENT MOTION TO CONTINUE | | | | |
| | | CALLE 10 SE 1127 | SECURITY SERVICES ON SITE: DOC. 151 | | | | |
| | | SAN JUAN PR 00921 | ORDER APPROVED | | | | |
| 03/20/14 | 003015 | GILBERTO RIVERA DIAZ | SECURITY SERVICES ON SITE | 2990-000 | | 400.00 | 314,068.23 |
| | | HC46 BOX 6195 | DOC. 150 URGENT MOTION TO CONTINUE | | | | |
| | | DORADO PR 00646 | SECURITY SERVICES ON SITE: DOC. 151 | | | | |
| | | | ORDER APPROVED | | | | |

| | Page Subtotals | 300,520.00 | 1,200.00 |
|---|---|---|---|

Ver: 20.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 23)*

Page:   4

AMENDED FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-09558 -BKT |
| Case Name: | CANTERA DORADO, INC. |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******6010  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******1066 |
| For Period Ending: | 05/25/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/27/14 | 003016 | DELVY DIAZ ALTAGRACIA<br>URB. QUINTAS DE DORADO<br>CALLE UCAR P-16<br>DORADO PR 00646 | SECURITY SERVICES ON SITE<br>DOC. 150 URGENT MOTION TO CONTINUE<br>SECURITY SERVICES ON SITE: DOC. 151<br>ORDER APPROVED | 2990-000 | | 400.00 | 313,668.23 |
| 03/27/14 | 003017 | GILBERTO RIVERA DIAZ<br>HC 46 BOX 6195<br>DORADO PR 00646 | SECURITY SERVICES ON SITE<br>DOC. 150 URGENT MOTION TO CONTINUE<br>SECURITY SERVICES ON SITE: DOC. 151<br>ORDER APPROVED | 2990-000 | | 400.00 | 313,268.23 |
| 03/27/14 | 003018 | DANIEL D. DIAZ<br>URB. PUERTO NUEVO<br>C/10 SE 1127<br>SAN JUAN PR 00921 | SECURITY SERVICES ON SITE<br>DOC. 150 URGENT MOTION TO CONTINUE<br>SECURITY SERVICES ON SITE: DOC. 151<br>ORDER APPROVED | 2990-000 | | 400.00 | 312,868.23 |
| 03/31/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 17.14 | | 312,885.37 |
| 04/03/14 | 003019 | DELVY DIAZ ALTAGRACIA<br>URB. QUINTAS DE DORADO<br>CALLE UCAR P-16<br>DORADO PR 00646 | SECURITY SERVICES ON SITE<br>DOC. 150 URGEN MOTION TO CONTINUE<br>SECURITY SERVICES ON SITE; DOC. 141<br>ORDER APPROVED | 2990-000 | | 342.80 | 312,542.57 |
| 04/03/14 | 003020 | GILBERTO RIVERA DIAZ<br>HC 46 BOX 6195<br>DORADO PR 00646 | SECURITY SERVICES ON SITE<br>DOC. 150 URGEN MOTION TO CONTINUE<br>SECURITY SERVICES ON SITE; DOC. 141<br>ORDER APPROVED | 2990-000 | | 342.80 | 312,199.77 |
| 04/03/14 | 003021 | DANIEL D. DIAZ<br>URB. PUERTO NUEVO<br>C/10 S.E. 1127<br>SAN JUAN PR 00921 | SECURITY SERVICES ON SITE<br>DOC. 150 URGEN MOTION TO CONTINUE<br>SECURITY SERVICES ON SITE; DOC. 141<br>ORDER APPROVED | 2990-000 | | 342.80 | 311,856.97 |
| 04/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 26.00 | | 311,882.97 |
| * 05/26/14 | 003022 | CENTRO CASAS SUBASTA<br>PMB 250 3071 AVE. ALEJANDRINO<br>GUAYNABO PR 00969-7035 | APP. COMP. AUCTIONEER DOC. 197<br>ORDER APPROVED DOC. 203 | 3610-003 | | 27,300.00 | 284,582.97 |
| * 05/26/14 | 003022 | CENTRO CASAS SUBASTA | APP. COMP. AUCTIONEER DOC. 197 | 3610-003 | | -27,300.00 | 311,882.97 |

Page Subtotals  43.14  2,228.40

Ver: 20.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 24)*

Page:    5

AMENDED FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-09558 -BKT |
| Case Name: | CANTERA DORADO, INC. |
| | |
| Taxpayer ID No: | *******1066 |
| For Period Ending: | 05/25/17 |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******6010  BANCO SANTANDER, P.R. |
| | |
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PMB 250 3071 AVE. ALEJANDRINO GUAYNABO PR 00969-7035 | wrong amount | | | | |
| 05/26/14 | 003023 | CENTRO CASAS SUBASTA PMB 250 3071 AVE. ALEJANDRINO GUAYNABO PR 00969-7035 | APP. COMP. AUCTIONEER DOC. 197 ORDER APPROVED DOC. 203 | 3610-000 | | 27,320.00 | 284,562.97 |
| 05/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 25.99 | | 284,588.96 |
| 06/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.64 | | 284,590.60 |
| 08/06/14 | 003024 | INDEPENDENT PROTECTION SECURITY, INC. PO BOX 770 DORADO, PR 00646-0770 | APPLICATION TO EMPLOY [DOC# 212]; ORDER GRANTING APPLICATION TO EMPLOY [DOC# 216]; APPLICATION FOR REIMBURSEMENT OF EXPENSES [DOC# 220]; ORDER GRANTING APPLICATION FOR REIMBURSEMENT [DOC# 227] | 2420-000 | | 769.50 | 283,821.10 |
| 08/06/14 | 003025 | INDEPENDENT PROTECTION SECURITY, INC. PO BOX 770 DORADO, PR 00646-0770 | APPLICATION TO EMPLOY [DOC# 212]; ORDER GRANTING APPLICATION TO EMPLOY [DOC# 216]; APPLICATION FOR COMPENSATION [DOC# 221]; ORDER GRANTING APPLICATION FOR COMPENSATION [DOC# 228] | 2420-000 | | 1,512.00 | 282,309.10 |
| 08/06/14 | 003026 | INDEPENDENT PROTECTION SECURITY, INC. PO BOX 770 DORADO, PR 00646-0770 | APPLICATION TO EMPLOY [DOC# 212]; ORDER APPROVING APPLICATION TO EMPLOY [DOC# 216]; APPLICATION FOR COMPENSATION [DOC# 222]; ORDER APPROVING APPLICATION FOR COMPENSATION [DOC# 229] | 2420-000 | | 1,512.00 | 280,797.10 |
| 08/07/14 | 1 | CENTRO CASAS SUBASTAS | PRIVATE SALE DEPOSIT | 1110-000 | 50,000.00 | | 330,797.10 |
| 09/04/14 | 003027 | INDEPENDENT PROTECTION SECURITY, INC. PO BOX 770 DORADO PR 00646-0770 | APPLICATION TO EMPLOY 6/7/14 [DOC# 212]; ORDER APPROVING APPLICATION TO EMPLOY 6/23/14 [DOC# 216]; APPLICATION FOR COMPENSATION 8/6/14 [DOC# 234]; | 2420-000 | | 1,512.00 | 329,285.10 |

| | Page Subtotals | 50,027.63 | 32,625.50 |
|---|---|---|---|

Ver: 20.00a

**AMENDED FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No:   12-09558 -BKT | Trustee Name:   WILFREDO SEGARRA-MIRANDA |
| Case Name:   CANTERA DORADO, INC. | Bank Name:   BANCO SANTANDER, P.R. |
| | Account Number / CD #:   *******6010  BANCO SANTANDER, P.R. |
| Taxpayer ID No:   *******1066 | |
| For Period Ending:   05/25/17 | Blanket Bond (per case limit):   $ 19,592,261.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/04/14 | 003028 | INDEPENDENT PROTECTION SECURITY, INC. PO BOX 770 DORADO PR 00646-0770 | ORDER APPROVING APPLICATION FOR COMPENSATION 9/3/14 [DOC# 253] APPLICATION TO EMPLOY 6/7/14 [DOC# 212]; ORDER APPROVING APPLICATION TO EMPLOY 6/23/14 [DOC# 216]; APPLICATION FOR COMPENSATION 8/6/14 [DOC# 232]; ORDER APPROVING APPLICATION FOR COMPENSATION [DOC# 251] | 2420-000 | | 1,512.00 | 327,773.10 |
| 09/04/14 | 003029 | INDEPENDENT PROTECTION SECURITY, INC. PO BOX 770 DORADO PR 00646-0770 | APPLICATION TO EMPLOY 6/7/14 [DOC# 212]; ORDER APPROVING APPLICATION TO EMPLOY 6/23/14 [DOC# 216]; APPLICATION FOR COMPENSATION 8/6/14 [DOC# 233]; ORDER APPROVING APPLICATION FOR COMPENSATION 9/3/14 [DOC# 252] | 2420-000 | | 1,512.00 | 326,261.10 |
| 09/04/14 | 003030 | INDEPENDENT PROTECTION SECURITY, INC. PO BOX 770 DORADO PR 00646-770 | APPLICATION TO EMPLOY 6/7/14 [DOC# 212]; ORDER APPROVING APPLICATION TO EMPLOY 6/23/14 [DOC# 216]; APPLICATION FOR COMPENSATION 8/6/14 [DOC# 235]; ORDER APPROVING APPLICATION FOR COMPENSATION 9/3/14 [DOC# 254] | 2420-000 | | 1,512.00 | 324,749.10 |
| 09/04/14 | 003031 | INDEPENDENT PROTECTION SECURITY, INC. PO BOX 770 DORADO PR 00646-770 | APPLICATION TO EMPLOY 6/7/14 [DOC# 212; ORDER APPROVING APPLICATION TO EMPLOY 6/23/14 [DOC# 216]; APPLICATION FOR COMPENSATION 8/6/14 [DOC# 236]; ORDER APPROVING APPLICATION FOR COMPENSATION 9/3/14 [DOC# 255] | 2420-000 | | 1,512.00 | 323,237.10 |
| 09/04/14 | 003032 | PR Asset Portfolio 2013-1 Int, LLC 270 Muoz Rivera Ave. Suite 302, San Juan, PR 00918 | NOTICE INTENT TO SELL AT PRIVATE SALE DOC. 230 | 4110-000 | | 1,340,000.00 | -1,016,762.90 |
| 09/04/14 | 003033 | ELDIA M. DIAZ-OLMO, ESQ. | NOTARY EXPENSES | 2500-000 | | 1,930.00 | -1,018,692.90 |
| | | | Page Subtotals | | 0.00 | 1,347,978.00 | |

AMENDED FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   7

Exhibit 9

| Case No: | 12-09558 -BKT |
| Case Name: | CANTERA DORADO, INC. |

| Taxpayer ID No: | *******1066 |
| For Period Ending: | 05/25/17 |

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******6010  BANCO SANTANDER, P.R. |

| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | NOTICE OF INTENT TO SELL PROPERTY AT PRIVATE SALE DOC. 230 | | | | |
| 09/05/14 | 1 | Ing Pablo del Valle & DV Realty | SALE NOTICE OF INTENT DOC. 230 | 1110-000 | 1,000,000.00 | | -18,692.90 |
| 09/05/14 | 1 | Ing Pablo del Valle & DV Realty | SALE NOTICE OF INTENT DOC. 230 | 1110-000 | 500,000.00 | | 481,307.10 |
| 09/17/14 | 003034 | CRIM<br>PO Box 195387<br>San Juan, PR 00919-5387 | DOC. 230 NOTICE OF INTENT TO SELL PROPERTY AT PRIVATE SALE CATASTRO 059-000-008-54-001 | 4700-000 | | 238.05 | 481,069.05 |
| 09/17/14 | 003035 | CRIM<br>PO Box 195387<br>San Juan, PR 00919-5387 | DOC. 230 NOTICE OF INTENT TO SELL PROPERTY AT PRIVATE SALE CATASTRO: 059-085-001-20-000 | 4700-000 | | 6,804.99 | 474,264.06 |
| 09/17/14 | 003036 | CRIM<br>PO Box 195387<br>San Juan, PR 00919-5387 | DOC. 230 NOTICE OF INTENT TO SELL PROPERTY AT PRIVATE SALE CATASTRO: 059-000-007-11-998 | 4700-000 | | 698.96 | 473,565.10 |
| 09/17/14 | 003037 | CRIM<br>PO Box 195387<br>San Juan, PR 00919-5387 | DOC. 230 NOTICE OF INTENT TO SELL PROPERTY AT PRIVATE SALE CATASTRO: 059-000-008-01-901 | 4700-000 | | 3,444.54 | 470,120.56 |
| 09/17/14 | 003038 | PUERTO RICO TREASURY DEPARTMENT<br>SECCION DE QUIEBRAS<br>OFICINA 424-B<br>PO BOX 9024140<br>SAN JUAN, P.R. 00902-4140 | DOC. 230 NOTICE OF INTENT TO SELL PROPERTY AT PRIVATE SALE CATASTRO: 059-000-008-56-901  LEY 7 | 2820-000 | | 395.74 | 469,724.82 |
| 10/02/14 | 003039 | INTERNATIONAL SURETIES LTD<br>SUITE 420<br>701 POYDRAS ST<br>NEW ORLEANS LA 70139 | Blanket Bond<br>INTERNATIONAL | 2300-000 | | 1,513.57 | 468,211.25 |
| 10/20/14 | 003040 | INDEPENDENT PROTECTION SECURITY INC.<br>PO BOX 770<br>DORADO PR 00646-0770 | Doc. 246 App. Comp. Order Doc. 288 | 2420-000 | | 1,512.00 | 466,699.25 |
| 10/20/14 | 003041 | INDEPENDENT PROTECTION SECURITY INC.<br>PO BOX 770 | Doc. 247 App. Comp. Order Doc. 289 | 2420-000 | | 1,512.00 | 465,187.25 |

| | Page Subtotals | 1,500,000.00 | 16,119.85 |

Ver: 20.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 27)*

AMENDED FORM 2

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-09558 -BKT | |
| Case Name: | CANTERA DORADO, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******1066 |
| For Period Ending: | 05/25/17 |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******6010  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DORADO PR 00646-0770 | | | | | |
| 10/20/14 | 003042 | INDEPENDENT PROTECTION SECURITY INC. PO BOX 770 | Doc. 248 Appl. Comp. Order doc. 290 | 2420-000 | | 1,512.00 | 463,675.25 |
| | | DORADO PR 00646-0770 | | | | | |
| 10/20/14 | 003043 | INDEPENDENT PROTECTION SECURITY INC. PO BOX 770 | Doc. 249 App. Comp. Order Doc. 291 | 2420-000 | | 1,512.00 | 462,163.25 |
| | | DORADO PR 00646-0770 | | | | | |
| 10/22/14 | 14 | DVREALTY PO BOX 2319 TOA BAJA, PR 00951-2319 | SALE PERMITS | 1229-000 | 10,000.00 | | 472,163.25 |
| 10/27/14 | 003044 | ELDIA M. DIAZ OLMO PO BOX 363952 SAN JUAN PR 00936-3952 | DOC. 264 APP. COMP. ORDER DOC. 275 | 3210-000 | | 10,250.00 | 461,913.25 |
| 11/19/14 | 003045 | INDEPENDANT PROTECTION SECURITY INC. PO BOX 770 | DOC. 276 APPL COMP. ORDER DOC. 303 | 2420-000 | | 1,512.00 | 460,401.25 |
| | | DORADO PR 00646-0770 | | | | | |
| 11/19/14 | 003046 | INDEPENDANT PROTECTION SECURITY INC. PO BOX 770 | DOC. 277 APP COMP ORDER DOC. 304 | 2420-000 | | 1,008.00 | 459,393.25 |
| | | DORADO PR 00646-0770 | | | | | |
| 12/03/14 | 14 | DVREALTY | SALE PERMITS | 1229-000 | 30,000.00 | | 489,393.25 |
| 12/09/14 | 003047 | MUNICIPIO DE DORADO | PATENTE 2013-14 | 2820-000 | | 3,419.46 | 485,973.79 |
| | | | Principal $2,279.60; Int. $1,003.08; Penalidad $113.98; Recargo $22.80 | | | | |
| 12/09/14 | 003048 | CRIM | PLANILLA CRIM 2012 | 2820-000 | | 3,553.45 | 482,420.34 |
| | | | Principal $2,332.73; Ints. $343.63; Renalidad $548.18; Recargos $328.91 | | | | |
| 12/09/14 | 003049 | CRIM | PLANILLA CRIM 2013 | 2820-000 | | 3,599.38 | 478,820.96 |
| | | | Princ. $2,472.75; Ints. $137.53; Penalidad $618.19; Recargos $370.91 | | | | |
| 12/09/14 | 003050 | UNITED STATES TREASURY | IRS (941PR-2014) 1ST QUARTER | 2810-000 | | 5,199.21 | 473,621.75 |

| | Page Subtotals | 40,000.00 | 31,565.50 |
|---|---|---|---|

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 28)*

Ver: 20.00a

Page: 9

**AMENDED FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:     12-09558 -BKT
Case Name:   CANTERA DORADO, INC.

Taxpayer ID No:  *******1066
For Period Ending: 05/25/17

Trustee Name:   WILFREDO SEGARRA-MIRANDA
Bank Name:      BANCO SANTANDER, P.R.
Account Number / CD #:   *******6010  BANCO SANTANDER, P.R.

Blanket Bond (per case limit):  $ 19,592,261.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/10/14 | 003051 | SECRETARIO DE HACIENDA | RETENIDO EMPLEADOS HACIENDA Princ. $2,942.74; Ints. $233.13; Pen. $1,815.86; Recargos $294.27 | 6950-000 | | 5,286.00 | 468,335.75 |
| 12/10/14 | 003052 | SECRETARIO DE HACIENDA | DESEMPLEO CTA. 0180710000 Princ. $1,835.02; Ints. $32.30; Penalidad $373.80; Recargos $74.76 | 6950-000 | | 2,315.88 | 466,019.87 |
| 12/10/14 | 003053 | SECRETARIO DE HACIENDA | INCAPACIDAD CTA. 0180710000 Princ. $203.89; Ints. $12.23; Penalidad $50.97; Recargos $10.19 | 6950-000 | | 277.28 | 465,742.59 |
| 01/21/15 | 003054 | CENTRO CASAS SUBASTA PMB 250 3071 AVE. ALEJANDRINO GUAYNABO PR 00969-7035 | DOC. 309 APPLI. COMP. DOC. 319 ORDER APPROVED | 3510-000 | | 25,000.00 | 440,742.59 |
| 01/21/15 | 003055 | ELDIA M. DIAZ OLMO PO BOX 363952 SAN JUAN, PR 00936-3952 | DOC. 317 APPL COMP. DOC. 324  ORDER APPROVED | | | 11,422.20 | 429,320.39 |
| | | | Fees            11,068.75 | 3210-000 | | | |
| | | | Expenses         353.45 | 3220-000 | | | |
| 04/06/15 | 003056 | SECRETARIO DE HACIENDA | INCOME TAX RETURN 2014 | 2820-000 | | 799.00 | 428,521.39 |
| 05/04/15 | 003057 | WILFREDO SEGARRA MIRANDA PO BOX 9023385 SAN JUAN PR 00902-3385 | DOC. 225 PETITION REIMBURSEMENT OF EXPENSES; DOC. 245 ORDER APPROVED | 2990-000 | | 347.75 | 428,173.64 |
| 05/07/15 | 003058 | MONGE ROBERTIN & ASOCIADOS, INC. #97 ACOSTA ST. CAGUAS, PR 00725 | DOC. 341 APPL. COMPENSATION DOC. 346 ORDER APPROVED | | | 13,529.38 | 414,644.26 |
| | | | Fees            13,195.00 | 3410-000 | | | |
| | | | Expenses         334.38 | 3420-000 | | | |
| 08/03/15 | 003059 | MONGE  ROBERTINI & ASOCIADOS INC. #97 ACOSTA STREET CAGUAS, PR 00725 | DOC. 352 APP COMPENSATION DOC. 357 ORDER APPROVED | | | 5,102.61 | 409,541.65 |

Page Subtotals          0.00          64,080.10

Ver: 20.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 29)*

Page:   10

**AMENDED FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-09558 -BKT |
| Case Name: | CANTERA DORADO, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1066 |
| For Period Ending: | 05/25/17 |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******6010  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fees          4,984.25 | 3410-000 | | | |
| | | | Expenses          118.36 | 3420-000 | | | |
| 08/17/15 | 003060 | TANIA NAVARRETE<br>PO BOX 6017<br>PMB 610<br>CAROLINA, PR 00984 | DOC. 337 REIMBURSEMENT OF EXP.<br>DOC. 342 ORDER APPROVED | 3410-000 | | 200.00 | 409,341.65 |
| 11/30/15 | 003061 | WILFREDO SEGARRA-MIRANDA<br>PO BOX 9023385<br>SAN JUAN, PR  00902-3385 | Chapter 7 Compensation/Fees | 2100-000 | | 61,256.95 | 348,084.70 |
| 11/30/15 | 003062 | WILFREDO SEGARRA-MIRANDA<br>PO BOX 9023385<br>SAN JUAN, PR  00902-3385 | Chapter 7 Expenses | 2200-000 | | 1,387.73 | 346,696.97 |
| 11/30/15 | 003063 | Office of the United States Trustee<br><B>(ADMINISTRATIVE)</B><br>Edificio Ochoa, 500 Tanca Street<br>San Juan, PR 00901-1922 | Claim 000032A, Payment 100.00000% | 2950-000 | | 1,950.00 | 344,746.97 |
| 11/30/15 | 003064 | WINSTON VIDAL GAMBARO, ESQ.<br><B>(ADMINISTRATIVE)</B><br>PO BOX 193673<br>SAN JUAN, PR 00919-3673 | Claim 000037A, Payment 100.00000% | 6700-180 | | 21,526.85 | 323,220.12 |
| 11/30/15 | 003065 | MONGE ROBERTIN & ASOCIADOS, INC.<br><B>(ADMINISTRATIVE)</B><br>97 ACOSTA ST.<br>CAGUAS, PR 00725 | Claim 000031A, Payment 100.00000% | 6710-430 | | 81,631.55 | 241,588.57 |
| 11/30/15 | 003066 | Ally Financial<br>c/o Ally Servicing LLC<br>P.O. Box 130424<br>Roseville, MN 55113 | Claim 000004, Payment 100.00000% | 4210-000 | | 706.80 | 240,881.77 |
| 11/30/15 | 003067 | INTERNAL REVENUE SERVICES<br>PO BOX 7346 | Claim 000002A, Payment 100.00000% | 4300-000 | | 13,935.45 | 226,946.32 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 182,595.33 |

Ver: 20.00a

Page:   11

**AMENDED FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-09558 -BKT | | | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | CANTERA DORADO, INC. | | | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | | | Account Number / CD #: | *******6010  BANCO SANTANDER, P.R. |

| Taxpayer ID No: | *******1066 | | | | | |
| For Period Ending: | 05/25/17 | | | | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PHILADELPHIA, PA 19101-7346 | | | | | |
| 11/30/15 | 003068 | CRIM<br>PO BOX 195387<br>SAN JUAN, PR 00919-5387 | Claim 000011A, Payment 36.55388% | 4700-000 | | 6,445.02 | 220,501.30 |
| * 11/30/15 | 003069 | Department of Treasury<br>Bankruptcy Section (424)<br>P.O. Box 9024140<br>San Juan PR 00902-4140 | Claim 000014A, Payment 100.00000% | 4800-003 | | 4,997.67 | 215,503.63 |
| 11/30/15 | 003070 | DAVID GALAY ILARRAZA<br>HC 46 BUZON 6108<br>BO SANTA ROSA<br>DORADO PR 00646 | Claim 000018, Payment 100.00000% | 5300-000 | | 2,588.00 | 212,915.63 |
| 11/30/15 | 003071 | DELVY DIAZ ALTAGRACIA<br>URB QUINTAS DE DORADO<br>CALLE UCAR P 16<br>CORADO PR 00646 | Claim 000019, Payment 100.00000% | 5300-000 | | 1,012.00 | 211,903.63 |
| 11/30/15 | 003072 | LAURA CABRERA RIVERA<br>URB MONTANEZ C B 24<br>BAYAMON PR 00957 4358 | Claim 000020, Payment 100.00000% | 5300-000 | | 5,125.00 | 206,778.63 |
| 11/30/15 | 003073 | LEIRA GARCIA CABRERA<br>10 FLAMINGO APARTMENTS APT 11201<br>BAYAMON PR 00959 4328 | Claim 000021, Payment 100.00000% | 5300-000 | | 5,988.80 | 200,789.83 |
| 11/30/15 | 003074 | LARISSA GARCIA CABRERA<br>1225 COND ALBORADA APT 3621<br>BAYAMON PR 00959 | Claim 000022, Payment 100.00000% | 5300-000 | | 2,287.50 | 198,502.33 |
| 11/30/15 | 003075 | JORGE LUIS RODRIGUEZ QUINONES<br>HC 91 BOX 9394<br>VEGA ALTA PR 00692 | Claim 000023, Payment 100.00000% | 5300-000 | | 3,921.84 | 194,580.49 |
| 11/30/15 | 003076 | GILBERTO RIVERA DIAZ<br>HC 46 BOX 6195 | Claim 000024A, Payment 100.00000% | 5300-000 | | 5,152.00 | 189,428.49 |

| | | | Page Subtotals | | 0.00 | 37,517.83 | |

Ver: 20.00a

Page:   12

**AMENDED FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-09558 -BKT |
|---|---|
| Case Name: | CANTERA DORADO, INC. |

| Taxpayer ID No: | *******1066 |
|---|---|
| For Period Ending: | 05/25/17 |

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******6010  BANCO SANTANDER, P.R. |

| Blanket Bond (per case limit): | $ 19,592,261.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/15 | 003077 | DORADO PR 00646 GERMAN NARVAEZ LOZADA CALLE T LO EA 18 URB LOS ALMENDROS BAYAMON PR 00961 | Claim 000025, Payment 100.00000% | 5300-000 | | 4,287.00 | 185,141.49 |
| 11/30/15 | 003078 | WILFREDO GASCOT RIVERA PO BOX 2885 BAYAMON PR 00960 2885 | Claim 000026, Payment 100.00000% | 5300-000 | | 10,832.50 | 174,308.99 |
| 11/30/15 | 003079 | JAVIER CABRERA RIVERA PO BOX 607061 BMS 508 BAYAMON PR 00960 7061 | Claim 000027, Payment 100.00000% | 5300-000 | | 11,196.26 | 163,112.73 |
| 11/30/15 | 003080 | CHRISTIAN RAMOS RIVERA RR 4 BOX 26603 TOA ALTA PR 00953 | Claim 000029, Payment 100.00000% | 5300-000 | | 464.00 | 162,648.73 |
| 11/30/15 | 003081 | MARIANO RIVERA RR 4 BOX 26601 TOA ALTA PR 00953 | Claim 000030, Payment 100.00000% | 5300-000 | | 433.00 | 162,215.73 |
| 11/30/15 | 003082 | CARMELO CABRERA GIL HC 71 BOX 2555 NARANJITO PR 00719 | Claim 000033, Payment 100.00000% | 5300-000 | | 2,149.00 | 160,066.73 |
| 11/30/15 | 003083 | LUIS J ROJAS RIVERA HC 74 BOX 5981 BO NUEVO NARANJITO PR 00719 | Claim 000034, Payment 100.00000% | 5300-000 | | 375.00 | 159,691.73 |
| 11/30/15 | 003084 | INTERNAL REVENUE SERVICES PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Claim 000002B, Payment 100.00000% | 5800-000 | | 25,836.08 | 133,855.65 |
| 11/30/15 | 003085 | Municipality of Dorado PO Box 588 Dorado, PR 00646-0588 | Claim 000006, Payment 100.00000% | 5800-000 | | 31,991.44 | 101,864.21 |

|  | Page Subtotals | 0.00 | 87,564.28 |
|---|---|---|---|

Ver: 20.00a

Page: 13

**AMENDED FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-09558 -BKT | |
| Case Name: | CANTERA DORADO, INC. | |

| | | |
|---|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA | |
| Bank Name: | BANCO SANTANDER, P.R. | |
| Account Number / CD #: | *******6010  BANCO SANTANDER, P.R. | |

| | |
|---|---|
| Taxpayer ID No: | *******1066 |
| For Period Ending: | 05/25/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 11/30/15 | 003086 | Puerto Rico Department of Labor Collection Unit - 12th Floor PO Box 191020 San Juan PR 00910-1020 | Claim 000008A, Payment 100.00000% | 5800-003 | | 14,488.92 | 87,375.29 |
| * | 11/30/15 | 003086 | Puerto Rico Department of Labor Collection Unit - 12th Floor PO Box 191020 San Juan PR 00910-1020 | Claim 000008A, Payment 100.00000% Pending reimburserment from Dpt. of Labor case In Re: 10-01931 Clendo Lab. | 5800-003 | | -14,488.92 | 101,864.21 |
| | 11/30/15 | 003087 | Puerto Rico Department of Labor Collection Unit - 12th Floor PO Box 191020 San Juan PR 00910-1020 | Claim 000009A, Payment 100.00000% | 5800-000 | | 1,240.45 | 100,623.76 |
| * | 11/30/15 | 003088 | Department of Treasury Bankruptcy Section (424) P.O. Box 9024140 San Juan PR 00902-4140 | Claim 000014B, Payment 100.00000% | 5800-003 | | 65,371.11 | 35,252.65 |
| * | 11/30/15 | 003088 | Department of Treasury Bankruptcy Section (424) P.O. Box 9024140 San Juan PR 00902-4140 | Claim 000014B, Payment 100.00000% Pending reimburserment from Dpt. of Treasury case In Re: 10-01931 Clendo Lab. | 5800-003 | | -65,371.11 | 100,623.76 |
| * | 11/30/15 | 003089 | DEPARTMENT OF TREASURY BANKRUPTCY SECTION (SUITE 1504) 235 AVE. ARTERIAL HOSTOS SAN JUAN P.R. 00918-1454 | Claim 000015A, Payment 100.00000% | 5800-003 | | 2,350.25 | 98,273.51 |
| * | 11/30/15 | 003089 | DEPARTMENT OF TREASURY BANKRUPTCY SECTION (SUITE 1504) 235 AVE. ARTERIAL HOSTOS SAN JUAN P.R. 00918-1454 | Claim 000015A, Payment 100.00000% Pending reimburserment from Dpt. of Treasury case In Re: 10-01931 Clendo Lab. | 5800-003 | | -2,350.25 | 100,623.76 |
| * | 11/30/15 | 003090 | Department of Treasury Bankruptcy Section (424) | Claim 000036, Payment 100.00000% | 5800-003 | | 2,773.87 | 97,849.89 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 4,014.32 |

**AMENDED FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-09558 -BKT |
| Case Name: | CANTERA DORADO, INC. |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******6010  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******1066 |
| For Period Ending: | 05/25/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 9024140<br>San Juan PR 00902-4140 | | | | | |
| 11/30/15 | 003091 | State Insurance Fund Corporation<br>PO Box 365028<br>San Juan, Puerto Rico 00936-5028 | Claim 000038, Payment 100.00000% | 5800-000 | | 15,031.87 | 82,818.02 |
| 11/30/15 | 003092 | AMERICAN PETROLEUM CO INC<br>PO BOX 2529<br>TOA BAJA PR 00951-2663 | Claim 000001, Payment 0.11847% | 7100-000 | | 39.72 | 82,778.30 |
| 11/30/15 | 003093 | KANE CARIBBEAN, INC.<br>PO BOX 366307<br>SAN JUAN, PR 00936-6307 | Claim 000003, Payment 0.11845% | 7100-000 | | 18.26 | 82,760.04 |
| 11/30/15 | 003094 | INDUSTRIAL QUARRY PRODUCTS<br>PMB 69 HC 01 BOX 29030<br>CAGUAS PR 00725-8900 | Claim 000007, Payment 0.11844% | 7100-000 | | 18.04 | 82,742.00 |
| 11/30/15 | 003095 | CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 000008B, Payment 0.11838%<br>Puerto Rico Department of Labor<br>Collection Unit - 12th Floor<br>PO Box 191020<br>San Juan PR 00910-1020 | 7100-001 | | 2.13 | 82,739.87 |
| 11/30/15 | 003096 | CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 000009B, Payment 0.12156%<br>Puerto Rico Department of Labor<br>Collection Unit - 12th Floor<br>PO Box 191020<br>San Juan PR 00910-1020 | 7100-001 | | 0.19 | 82,739.68 |
| 11/30/15 | 003097 | CRIM<br>PO BOX 195387<br>SAN JUAN, PR 00919-5387 | Claim 000010, Payment 0.11847% | 7100-000 | | 380.84 | 82,358.84 |
| 11/30/15 | 003098 | CRIM<br>PO BOX 195387<br>SAN JUAN, PR 00919-5387 | Claim 000011B, Payment 0.11848% | 7100-000 | | 31.83 | 82,327.01 |

| | | Page Subtotals | | | 0.00 | 15,522.88 | |

Ver: 20.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 34)*

**AMENDED FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-09558 -BKT | |
| Case Name: | CANTERA DORADO, INC. | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******6010  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******1066 |
| For Period Ending: | 05/25/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 11/30/15 | 003099 | Department of Treasury<br>Bankruptcy Section (424)<br>P.O. Box 9024140<br>San Juan PR 00902-4140 | Claim 000014C, Payment 0.11846% | 7100-003 | | 13.31 | 82,313.70 |
| 11/30/15 | 003100 | CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 000015B, Payment 0.11541%<br>DEPARTMENT OF TREASURY<br>BANKRUPTCY SECTION (SUITE 1504)<br>235 AVE. ARTERIAL HOSTOS<br>SAN JUAN P.R. 00918-1454 | 7100-001 | | 0.20 | 82,313.50 |
| 11/30/15 | 003101 | ORTIZ CARLOS M CPA<br>PO BOX 366007<br>SAN JUAN, PR 00936-6007 | Claim 000016, Payment 0.11846% | 7100-000 | | 31.39 | 82,282.11 |
| 11/30/15 | 003102 | AMERICAN PETROLEUM CO INC<br>PO BOX 2529<br>TOA BAJA PR 00951-2663 | Claim 000017, Payment 0.11847% | 7100-000 | | 39.72 | 82,242.39 |
| 11/30/15 | 003103 | CRE FUEL SERVICES CORP<br>PEDRO J CINTRON DIAZ<br>HC 01 BOX 6794<br>TOA BAJA PR 00949 | Claim 000028, Payment 0.11851% | 7100-000 | | 8.53 | 82,233.86 |
| 11/30/15 | 003104 | INTERNAL REVENUE SERVICES<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim 00002C, Payment 0.11838% | 7100-000 | | 5.54 | 82,228.32 |
| 11/30/15 | 003105 | INDUSTRIAL QUARRY PRODUCTS<br>PMB 69<br>HC 01 BOX 29030<br>CAGUAS PR 00725 | Claim 000035, Payment 0.11844% | 7100-000 | | 18.04 | 82,210.28 |
| 01/13/16 | 003106 | CLENDO LAB INC. | SETTOFF AS PER COURT ORDER<br>(DOC. 572) IN RE: CLENDO LAB INC. CASE<br>10-03931-BKT | 5800-000 | | 80,275.99 | 1,934.29 |
| * 01/30/17 | 003069 | Department of Treasury | Claim 000014A, Payment 100.00000% | 4800-003 | | -4,997.67 | 6,931.96 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 75,395.05 |

Ver: 20.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 35)*

Page:   16

**AMENDED FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-09558 -BKT |
|---|---|
| Case Name: | CANTERA DORADO, INC. |

| Taxpayer ID No: | *******1066 |
|---|---|
| For Period Ending: | 05/25/17 |

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******6010  BANCO SANTANDER, P.R. |

| Blanket Bond (per case limit): | $ 19,592,261.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/30/17 | 003090 | Bankruptcy Section (424) P.O. Box 9024140 San Juan PR 00902-4140 Department of Treasury | Claim 000036, Payment 100.00000% | 5800-003 | | -2,773.87 | 9,705.83 |
| * | 01/30/17 | 003099 | Bankruptcy Section (424) P.O. Box 9024140 San Juan PR 00902-4140 Department of Treasury | Claim 000014C, Payment 0.11846% | 7100-003 | | -13.31 | 9,719.14 |
| | 01/30/17 | 003107 | Bankruptcy Section (424) P.O. Box 9024140 San Juan PR 00902-4140 CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO  00901 | Claim 000014A, Payment 100.00000% | 4800-001 | | 4,997.67 | 4,721.47 |
| | 01/30/17 | 003108 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO  00901 | Claim 000036, Payment 100.00000% | 5800-001 | | 2,773.87 | 1,947.60 |
| | 01/30/17 | 003109 | CLERK US BANKRUPTCY COURT JOSE V. TOLEDO FED BLDG & US COURTHOUSE 300 RECINTO SUR ST., ROOM 109 SAN JUAN, PR 00901 | Claim 000014C  Payment 0.11846% | 7100-001 | | 13.31 | 1,934.29 |
| | 01/30/17 | 003110 | DEPARTMENT OF TREASURY BANKRUPTCY SECTION (SUITE 1504) 235 AVE. ARTERIAL HOSTOS SAN JUAN P.R. 00918-1454 | Claim 000015A, Payment 100.00000% | 5800-000 | | 1,934.29 | 0.00 |

Page Subtotals                0.00              6,931.96

Ver: 20.00a

Page:   17

**AMENDED FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        12-09558  -BKT

Case Name:      CANTERA DORADO, INC.

Trustee Name:       WILFREDO SEGARRA-MIRANDA

Bank Name:          BANCO SANTANDER, P.R.

Account Number / CD #:        *******6010  BANCO SANTANDER, P.R.

Taxpayer ID No:  *******1066

For Period Ending:  05/25/17

Blanket Bond (per case limit):  $ 19,592,261.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 1,910,139.00 | 1,910,139.00 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 1,910,139.00 | 1,910,139.00 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,910,139.00 | 1,910,139.00 | |
| | | | | | NET | ACCOUNT | |
| | | TOTAL - ALL ACCOUNTS | | | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| | | BANCO SANTANDER, P.R. CHECKING - *******6010 | | | 1,910,139.00 | 1,910,139.00 | 0.00 |
| | | | | | ------------------------ | ------------------------ | ------------------------ |
| | | | | | 1,910,139.00 | 1,910,139.00 | 0.00 |
| | | | | | ================ | ================ | ================ |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

I certify that I have reviewed the transactions
listed above and that they are

                    /s/   WILFREDO SEGARRA-MIRANDA

Trustee's Signature: _____  Date: 05/26/17

            WILFREDO SEGARRA-MIRANDA
            TRUSTEE
            PO BOX 9023385
            SAN JUAN, PR  00902-3385
            Phone: (787) 725-6160
            Email: wisegar@gmail.com

Page Subtotals            0.00            0.00

Ver: 20.00a